UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

UNITED STATES OF AMERICA,

    Plaintiff,

                                   Case No. 20-cr-20599

v.                                 Hon. Matthew F. Leitman

JOHN ANGELO, *et al.*,

    Defendants.

_____/

## ORDER CONCERNING ADMISSIBILITY OF SECOND SET OF GOVERNMENT'S PROPOSED EXHIBITS

On May 9, 2023, the Court held an in-person hearing to hear argument on the admissibility of the second set of trial exhibits proposed by the Government, which are identified below. The Court ruled on the admissibility of the Government's exhibits as documented in the chart below, and for the reasons explained on the record.

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| 8016T | LNCS 029 H… - 1168063 Excel | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] | -*FRE 401 Relevance (TQ)* | Excluded |

1

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | | |
| 8016U | LNCS 030 HICKS - 572122 PDF | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Excluded |
| 8016V | LNCS 030 H … - 572122 Excel | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Excluded |
| 8017 | 2/10/17 email JohnAngelo to Daneshvar re unapproved reports | -Authentication - FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Jayson Rosett or others] -Relevance – FRE 401, 402 [Testimony of Jayson Rosett or others] | *No objection* | Admitted |
| 8017A | 2/10/17 email KarenMiller to airosseti@gmail.com re unapproved reports | -Authentication - FRE 901(a), 901(b)(1), (b)(4) [Testimony of Karen Miller or others] -Relevance – FRE 401, 402 [Testimony of Karen Miller or others] | *No objection* | Admitted |
| 8017B | 2/10/17 email yy1745mp@gmail.com to JohnAngelo re | -Authentication - FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) | *No objection* | Admitted |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | unapproved reports | [Testimony of Jayson Rosett or others] <br> -Relevance – FRE 401, 402 [Testimony of Jayson Rosett or others] | | |
| 8017C | LNCS 015 A… - 1230857 PDF | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] <br> -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |
| 8017D | LNCS 015 A … - 1230857 Excel | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] <br> -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |
| 8017E | LNCS 017 A… - 1172674 PDF | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] <br> -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |
| 8017F | LNCS 017 A… - 1172674 Excel | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | | |
| 8017G | LNCS 018 A… - 1075283 PDF | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |
| 8017H | LNCS 018 A… - 1075283 Excel | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |
| 8017I | LNCS 018 I… - 1064105 Excel | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |
| 8017J | LNCS 019 B… - 1064104 PDF | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| 8017K | LNCS 019 B… - 1064104 Excel | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] <br>-Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |
| 8017L | LNCS 021 C… - 1231257 PDF | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] <br>-Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |
| 8017M | LNCS 021 C… - 1231257 Excel | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] <br>-Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |
| 8017N | LNCS 023 C… - 1069309 PDF | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] <br>-Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |
| 8017O | LNCS 023 C… - 1069309 Excel | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of | *-FRE 401 Relevance (TQ)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | LexisNexis Doc Custodian or others]<br>-Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | | |
| 8017P | LNCS 025 D… - 550807 PDF | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others]<br>-Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |
| 8017Q | LNCS 025 D… - 550807 Excel | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others]<br>-Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |
| 8017R | LNCS 028 G… - 1047093 PDF | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others]<br>-Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |
| 8017S | LNCS 028 G… - 1047093 Excel | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] | *-FRE 401 Relevance (TQ)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | | |
| 8018 | LexisNexis Agreements pertaining to BrentSitto, GlennFranklin, Auto AccidentAttorneys PLLC | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *Need to identify the "LexisNexis Doc Custodian." (BS sent via email 4/19/23)* *No objection to pages 6-19 (dated 8-12-15).However, there are several other different documents, signed on different dates, which are outside the scope of the conspiracy alleged in the Indictment (e.g. from 2012) which concern AuthorizeTransaction which was a Michigan company that was bought by LexisNexis in mid-2014. FRE 401, 403. (BS sent via email 4/19/23)* | Admitted |
| 8018A | LexisNexis Legacy Portal Views _DPD CarolAlmeranti | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] | *Need Certification referenced FRE 803(6), 902(11). (BS sent via email 4/19/23)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *Need to identify the "LexisNexis Doc Custodian." (BS sent via email 4/19/23)* | |
| 8018B | LexisNexis Legacy Portal Views _ BrentSitto SittoLawCom | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *Need Certification referenced  FRE 803(6), 902(11). (BS sent via email 4/19/23)* *Need to identify the "LexisNexis Doc Custodian." (BS sent via email 4/19/23)* *Sitto's crash report purchases from 2013 under Sitto Law, PLLC have nothing to do with Karen Miller, are irrelevant and confusing and outside the timeframe and scope of the conspiracy alleged in the Indictment.  FRE 401, 403. (BS sent via email 4/19/23)* | Withdrawn |
| 8018C | LexisNexis Legacy Portal Views _ Auto Accident Attorneys Glenn Franklin | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] | *No objection* | Admitted |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | | |
| 8018D | Ecommerce Portal Transactions BrentSitto 2014 to 2018 | Authentication - FRE 803(6)(A)-(C) /FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of LexisNexis Doc Custodian or others] -Relevance – FRE 401, 402 [Testimony of LexisNexis Doc Custodian or others] | *Need to identify the "LexisNexis Doc Custodian." (BS sent via email 4/19/23)* | Withdrawn |
| 8021 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 8021A | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 8031 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 8031A | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 8031B | 6/28/17 Search Warrant Return Cover Sheet/Certificate of Authenticity re Google SW re YY1745mp@gmail.com | -Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Jayson Rosett or others] -Relevance – FRE 401, 402 [Testimony of Jayson Rosett or others] | *-FRE 403 objection to pages 1 to 3, 15, 27 (JA) -Objection to Jayson Rosett as witness (JA)* | Admitted, with the exception of search and seizure warrant and attachments to search and seizure warrant (pg. 6-14) |
| 8031C | 10/18/17 Search Warrant Return Cover Sheet/Certificate of Authenticity re | - Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), | *-FRE 403 objection to pages with legal content (JA)* | Admitted |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | Google SW re operation1963@gmail.com | and 902(13) [Testimony of Jayson Rosett or others] -Relevance – FRE 401, 402 [Testimony of Jayson Rosett or others] | -Objection to Jayson Rosett as witness (JA) | |
| 8031D | 7/19/17 Search Warrant Return Cover Sheet/Certificate of Authenticity re Google SW re operation1963@gmail.com | - Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Jayson Rosett or others] -Relevance – FRE 401, 402 [Testimony of Jayson Rosett or others] | -FRE 403 objection to pages with legal content (JA) -Objection to Jayson Rosett as witness (JA) | Admitted |
| 8031E | 3/24/17 Search Warrant Return Cover Sheet/Certificate of Authenticity re Google SW re john90835589311@gmail.com | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | -FRE 403 objection to pages with legal content (JA) -Objection to Jayson Rosett as witness (JA) | Admitted |
| 8031F | 10/18/17 Search Warrant Return Cover Sheet/Certificate of Authenticity re Google SW re injuryhealth@gmail.com | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | -FRE 403 objection to pages with legal content (JA) -Objection to Jayson Rosett as witness (JA) | Admitted |
| 8031G | 11/3/17 Search Warrant Return Cover Sheet/Certificate of Authenticity re Google SW re monica01smith@gmail.com | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Jayson Rosett or others] | -FRE 403 objection to pages with legal content (JA) -Objection to Jayson Rosett as witness (JA) | Admitted |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | -Relevance – FRE 401, 402 [Testimony of Jayson Rosett or others] | | |
| 8032 | JohnAngelo email information provided to Mathew Schwartz | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony of Mathew Schwartz or others] -Relevance – FRE 401, 402 [Testimony of Mathew Schwartz or others] | *-FRE 401 Objection to relevance page 3 (JA)* | Withdrawn |
| 8033 | Varjabedian Attorneys PC PNC Bank acct ending …6424 and …6050 endorsed and deposited into Mathew Schwartz BOA accounts | Authentication - FRE 803(6), 902(11) [Certification] -Relevance - FRE 401, 402 [Testimony of Tracy Varjabedian] | *No objection* | Admitted |
| 8034A | 4/20/15 email KarenMiller JaysonRosett re Reports | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Karen Miller or others] -Relevance – FRE 401, 402 [Testimony of Karen Miller or others] | *Need the Google certification referenced FRE 803(6), 902(11). (BS sent via email 4/19/23)* | Parties to meet and confer regarding Google certification. |
| 8034B | 4/20/15 email JohnCapella KennyMoz re DJA leads UNAPPROVED REPORTS | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Need Certification referenced FRE 803(6), 902(11). (BS sent via email 4/19/23) Need link by link chain that these reports sent from Karen Miller down to Capella. (BS sent via email 4/19/23)* | Parties to meet and confer regarding Google certification. Government must establish proper foundation linking |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | | | exhibit to Karen Miller. |
| 8034C | 4/24/15 email KarenMiller JaysonRosett re Reports | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Karen Miller or others] -Relevance – FRE 401, 402 [Testimony of Karen Miller or others] | *Need Google certification referenced FRE 803(6), 902(11). (BS sent via email 4/19/23)* | Parties to meet and confer regarding Google certification |
| 8035 | 4/24/15 email JohnCapella ScottJawetz re DJA leads UNAPPROVED REPORTS | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Need Certification referenced FRE 803(6), 902(11). (BS sent via email 4/19/23) Need link by link chain that these reports sent from Karen Miller down to Capella. (BS sent via email 4/19/23)* | Parties to meet and confer regarding Google certification<br><br>Government must establish proper foundation linking exhibit to Karen Miller. |
| 8036 | 5/5/15 email KarenMiller JaysonRosett re Reports | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Karen Miller or others] -Relevance – FRE 401, 402 [Testimony of Karen Miller or others] | *Need Google certification referenced FRE 803(6), 902(11). (BS sent via email 4/19/23)* | Parties to meet and confer regarding Google certification |
| 8037 | 5/5/15 email JohnCapella ScottJawetz re DJA leads | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), | *Need Certification referenced FRE 803(6), 902(11).* | Parties to meet and confer regarding |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | UNAPPROVED REPORTS | and 902(13) [Testimony of John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others]-Relevance – FRE 401, 402 [Testimony of John Capella or others] | *(BS sent via email 4/19/23) Need link by link chain that these reports sent from Karen Miller down to Capella. (BS sent via email 4/19/23)* | Google certification<br><br>Government must establish proper foundation linking exhibit to Karen Miller. |
| 8038 | 6/8/15 email KarenMiller JaysonRosett re Reports | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Karen Miller or others] -Relevance – FRE 401, 402 [Testimony of Karen Miller or others] | *Need Google certification referenced FRE 803(6), 902(11). (BS sent via email 4/19/23)* | Parties to meet and confer regarding Google certification. |
| 8039 | 6/8/15 email Rosett Rosett D…/JohnAngelo/JohnCapella re Reports re Reports | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella/Robert Rossett or others] | *FRE 601, 602 – Lack of Foundation (CM)* | Admissible if proper foundation is laid. |
| 8040 | 6/8/15 email JohnCapella K… re DJA leads UNAPPROVED REPORTS | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Need Certification referenced FRE 803(6), 902(11). (BS sent via email 4/19/23) Need link by link chain that these reports sent from Karen Miller down to Capella.* | Parties to meet and confer regarding Google certification.<br><br>Government must lay proper |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | | *(BS sent via email 4/19/23)* | foundation linking exhibit to Karen Miller. |
| 8040A | 6/8/15 email JohnCapella to JohnAngelo re DJA referral for week | -Authentication - FRE 803(6)(A)-(C) [Certification]/ FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of John Capella or others] | *Need Certification referenced FRE 803(6), 902(11). (BS sent via email 4/19/23) Need link by link chain that Barbara William crash report sent from Karen Miller down to Capella. (BS sent via email 4/19/23)* | Parties to meet and confer regarding Google certification.<br><br>Government must lay proper foundation linking exhibit to Karen Miller. |
| 8041 | 7/16/15 email KarenMiller JaysonRosett re Reports | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Karen Miller or others] -Relevance – FRE 401, 402 [Testimony of Karen Miller or others] | *Need Google certification referenced FRE 803(6), 902(11). (BS sent via email 4/19/23)* | Parties to meet and confer regarding Google certification. |
| 8042 | 7/16/15 email Rosett D…/JohnAngelo/J ohnCapella re Reportsre Reports | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella/Robert Rosett or others] | *FRE 601, 602 – Lack of Foundation (CM)* | Admissible if Government lays proper foundation. |
| 8043 | 7/16/15 email JohnCapella KennyMoz re | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), | *Need Certification referenced FRE 803(6), 902(11).* | Parties to meet and confer |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | DJA leads UNAPPROVED REPORTS | 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *(BS sent via email 4/19/23) Need link by link chain that these reports sent from Karen Miller down to Capella. (BS sent via email 4/19/23)* | regarding Google certification. Government must lay proper foundation linking exhibit to Karen Miller. |
| 8044 | 9/20/15 email KarenMiller JaysonRosett re Reports | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Karen Miller or others] -Relevance – FRE 401, 402 [Testimony of Karen Miller or others] | *Need Google certification referenced FRE 803(6), 902(11). (BS sent via email 4/19/23)* | Parties to meet and confer regarding Google certification. |
| 8045 | 9/20/15 email Rosett D…/JohnAngelo/J ohnCapella re Reports re Reports | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella/RobertRosett or others] | *FRE 601, 602 – Lack of Foundation (CM)* | Admissible if Government pays proper foundation. |
| 8046 | 9/20/15 email JohnCapella re DJA leads UNAPPROVED REPORTS | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Need Certification referenced FRE 803(6), 902(11). (BS sent via email 4/19/23) Need link by link chain that these reports sent from Karen Miller down to Capella.* | Parties to meet and confer regarding Google certification. Government must lay proper |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | | *(BS sent via email 4/19/23)* | foundation linking exhibit to Karen Miller. |
| 8047 | 5/12/15 email KarenMiller JaysonRosett re Reports | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Karen Miller or others] -Relevance – FRE 401, 402 [Testimony of Karen Miller or others] | *Need Google certification referenced FRE 803(6), 902(11). (BS sent via email 4/19/23)* | Parties to meet and confer regarding Google certification. |
| 8048 | 5/12/15 email JohnCapella KennyMoz re DJA leads UNAPPROVED REPORTS | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Need Certification referenced FRE 803(6), 902(11). (BS sent via email 4/19/23) Need link by link chain that these reports sent from Karen Miller down to Capella. (BS sent via email 4/19/23)* | Parties to meet and confer regarding Google certification. Government must lay proper foundation linking exhibit to Karen Miller. |
| 8101 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 8102 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 8103 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 8104 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| 8105 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 8106 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 8107 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 8108 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 8109 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 8110 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 8111 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 8112 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 8113 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 10001 | 09/06/16 call re Cory Mann to John Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -*FRE 601, 602 lack of foundation (CM, JA)* -*FRE 401, 402 relevance (CM)* -*FRE 403 prejudice (CM) substantially outweighs…(CM)* | Admissible with proper foundation. |
| 10001A | Audio_ 09/06/16 call re Cory Mann to John Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of | -*FRE 601, 602 lack of foundation (CM, JA)* | Admissible with proper foundation. |

17

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402 relevance (CM)*<br>*-FRE 403 prejudice (CM) substantially outweighs…(CM)* | |
| 10002 | 09/09/16 call re John Angelo Cory Mann re clients to Gravity and Pure w Capella | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-problem with exhibit, government will try to correct*<br>*--FRE 401, 402, 403 relevance (BS sent via email 4/19/23)*<br>*-FRE 601, 602 lack of foundation (CM)*<br>*-FRE 401, 402 relevance (CM)* | Admissible with proper foundation. |
| 10002A | Audio_ 09/09/16 call re John Angelo Cory Mann re clients to Gravity and Pure w Capella | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-problem with exhibit, government will try to correct*<br>*--FRE 401, 402, 403 relevance (BS sent via email 4/19/23)*<br>*-FRE 601, 602 lack of foundation (CM)*<br>*-FRE 401, 402 relevance (CM)* | Admissible with proper foundation. |
| 11000A | call 9/9/16 @ 10:51:28 from John Angelo to Rosina Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)*<br>*-FRE 803 (JA)* | Excluded |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | | |
| 11000A1 | call 9/9/16 @ 10:51:28 from John Angelo to Rosina Angelo_AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)* *-FRE 803 (JA)* | Excluded |
| 11000B | call 9/13/16 @ 13:55:46 from John Angelo to Rosina Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)* *-FRE 803 (JA)* | Admitted |
| 11000B1 | call 9/13/16 @ 13:55:46 from John Angelo to Rosina Angelo_AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)* *-FRE 803 (JA)* | Admitted |
| 11000C | call 9/13/16 @ 13:57:29 from John Angelo to Rosina Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)* *-FRE 803 (JA)* | Excluded |
| 11000C1 | call 9/13/16 @ 13:57:29 from John Angelo to Rosina Angelo AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)* *-FRE 803 (JA)* | Excluded |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | | |
| 11000D | call 9/14/16 @ 13:19:59 from John Angelo to Rosina Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)* *-FRE 803 (JA)* | Excluded |
| 11000D1 | call 9/14/16 @ 13:19:59 from John Angelo to Rosina Angelo_AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)* *-FRE 803 (JA)* | Excluded |
| 11000E | call 9/14/16 @ 13:33:30 from John Angelo to Rosina Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)* *-FRE 803 (JA)* | Excluded |
| 11000 E1 | call 9/14/16 @ 13:33:30 from John Angelo to Rosina Angelo_AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)* *-FRE 803 (JA)* | Excluded |
| 11000F | call 9/16/16 @ 09:48:38 from John Angelo to Rosina Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of | *-FRE 401, 402, 403 relevance (JA)* *-FRE 803 (JA)* | Excluded |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | | |
| 1100F1 | call 9/16/16 @ 09:48:38 from John Angelo to Rosina Angelo AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)* *-FRE 803 (JA)* | Excluded |
| 11000G | call 9/16/16 @ 09:48:38 from John Angelo to Rosina Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)* *-FRE 803 (JA)* | Admitted |
| 11000G1 | call 9/16/16 @ 16:18:38 from John Angelo to Rosina Angelo _AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)* *-FRE 803 (JA)* | Admitted |
| 11000H | call 9/17/16 @ 20:02:20 from John Angelo to Rosina Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)* *-FRE 803 (JA)* | Withdrawn |
| 11000H1 | call 9/17/16 @ 20:02:20 from John Angelo to | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of | *-FRE 401, 402, 403 relevance (JA)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | Rosina Angelo_AUDIO | Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 803 (JA) | |
| 11000I | call 9/20/16 @ 10:08:27 from Rosina Angelo to John Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 401, 402, 403 relevance (JA)<br>-FRE 803 (JA) | Admitted Without Agent Comments |
| 11000I1 | call 9/20/16 @ 10:08:27 from Rosina Angelo to John Angelo _AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 401, 402, 403 relevance (JA)<br>-FRE 803 (JA) | Admitted Without Agent Comments |
| 11000J1 | call 9/23/16 @ 10:39:46 from Rosina Angelo to John Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 401, 402, 403 relevance (JA)<br>-FRE 803 (JA) | Excluded |
| 11000J1 | call 9/23/16 @ 10:39:46 from Rosina Angelo to John Angelo _AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 401, 402, 403 relevance (JA)<br>-FRE 803 (JA) | Excluded |
| 11000K | call 9/23/16 @ 11:03:46 from | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of | -FRE 401, 402, 403 relevance (JA) | Excluded |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | John Angelo to Rosina Angelo | Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 803 (JA)* | |
| 11000K1 | call 9/23/16 @ 11:03:46 from John Angelo to Rosina Angelo_AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)*<br>*-FRE 803 (JA)* | Excluded |
| 11000L | call 1/3/17 @ 15:55:09 from John Angelo to Rosina Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)*<br>*-FRE 803 (JA)* | Excluded |
| 11000L1 | call 1/3/17 @ 15:55:09 from John Angelo to Rosina Angelo_AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)*<br>*-FRE 803 (JA)* | Excluded |
| 11000M | call 1/3/17 @ 15:59:13 from John Angelo to Rosina Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)*<br>*-FRE 803 (JA)* | Excluded |
| 11000M1 | call 1/3/17 @ 15:59:13 from John Angelo to | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of | *-FRE 401, 402, 403 relevance (JA)* | Excluded |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | Rosina Angelo_AUDIO | Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 803 (JA)* | |
| 11000N | call 1/21/17 @ 17:46:45 from John Angelo to Rosina Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)*<br>*-FRE 803 (JA)* | Excluded |
| 11000N1 | call 1/21/17 @ 15:59:13 from John Angelo to Rosina Angelo_AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)*<br>*-FRE 803 (JA)* | Excluded |
| 11000O | call 1/23/17 @ 10:17:38 from Rosina Angelo to John Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)*<br>*-FRE 803 (JA)* | Excluded |
| 11000O1 | call 1/23/17 @ 10:17:38 from Rosina Angelo to John Angelo _AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others]<br>-Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 402, 403 relevance (JA)*<br>*-FRE 803 (JA)* | Excluded |
| 11000O2 | call 1/27/17 @ 17:36:41 | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of | *-FRE 401, 402, 403 relevance (JA)* | Admitted |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | JohnAngelo to RosinaAngelo | Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 803 (JA) | |
| 11000O2A | call 1/27/17 @ 17:36:41 JohnAngelo to RosinaAngelo_AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 401, 402, 403 relevance (JA) -FRE 803 (JA) | Admitted |
| 11000P | call 1/30/17 @ 13:15:56 from John Angelo to Rosina Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 401, 402, 403 relevance (JA) -FRE 803 (JA) | Excluded |
| 11000P1 | call 1/30/17 @ 13:15:56 from John Angelo to Rosina Angelo_AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 401, 402, 403 relevance (JA) -FRE 803 (JA) | Excluded |
| 11000R | call 1/31/17 @ 10:54:30 from 908-358-9311/JohnAngelo to 973-941-8955/RosinaAngelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 401, 402, 403 relevance (JA) -FRE 803 (JA) | Excluded |
| 11000R1 | call 1/31/17 @ 10:54:30 from 908-358- | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of | -FRE 401, 402, 403 relevance (JA) | Excluded |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | 9311/JohnAngelo to 973-941-8955/RosinaAngelo_AUDIO | Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 803 (JA) | |
| 11000S | call 3/6/17 @ 16:38:57 from 973-941-8955/RosinaAngelo to 908-358-9311/JohnAngelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 401 relevance/hearsay (JA) | Excluded |
| 11000S1 | call 3/6/17 @ 16:28:57 from 973-941-8955/RosinaAngelo to 908-358-9311/JohnAngelo _AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 401 relevance/hearsay (JA) | Excluded |
| 11000T | call 3/6/17 @ 16:40:00 from 973-941-8955/RosinaAngelo to 908-358-9311/JohnAngelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 401 relevance/hearsay (JA) | Excluded |
| 11000T1 | call 3/6/17 @ 16:40:00 from 973-941-8955/RosinaAngelo to 908-358-9311/JohnAngelo _AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 401 relevance/hearsay (JA) | Excluded |
| 11001 | 1/27/14 email JohnCapella to CoryMann | -Authentication -FRE 901(a), 901(b)(1), (b)(4) | -FRE 401 relevance (CM) | Admitted |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | ScottZack DavidKatz re work dinner | [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | | |
| 11001A | 1/30/14 email JohnCapella CoryMann DavidKatz ScottZack re Cory Mann MRI contract requested | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401 relevance (CM)* | Admitted |
| 11002 | 10/21/14 email JohnCapella to CoryMann ScottZack DavidKatz re MRI | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401 relevance (CM)* | Admitted |
| 11003 | 4/15/14 email ScottZack re CoryMann DavidKatz re BHC agreement_ | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 601, 602 Foundation (CM) -FRE 803 hearsay (CM)* | Withdrawn |
| 11004 | 9/27/16 call re John Angelo _ John Capella re Brent and Glenn pay for UNAPPROVED reports to BHC | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Seven pages of hearsay 801(c), 802. (BS sent via email 4/19/23) Appears to concern medical providers intervening on cases--irrelevant and prejudicial, confusing, misleading, waste of time. FRE 401,* | Parties to meet and confer about possible redactions. |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | | *403. (BS sent via email 4/19/23)* | |
| 11004A | Audio 9/27/16 call re John Angelo _ John Capella re Brent and Glenn pay for UNAPPROVED reports to BHC | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 403 relevance (JA, BS) Appears to concern medical providers intervening on cases--irrelevant and prejudicial, confusing, misleading, waste of time. FRE 401, 403. (BS sent via email 4/19/23)* | Parties to meet and confer about possible redactions. |
| 11005 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 11005B | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 11005C | 4/11/13 email JohnCapella CoryMann ScottZack D… ScottJawetz re H.S. Master List 04 12 13 | -Authentication -FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 402, 403 Relevance (CM)* | Excluded |
| 11005D | 4/11/13 email JohnCapella CoryMann ScottZack D… ScottJawetz re H.S. Master List 04 12 13 | -Authentication -FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 402, 403 Relevance (CM)* | Withdrawn |
| 11005E | 6/8/13 email JohnCapella CoryMann | -Authentication -FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) | *-FRE 401, 402, 403 Relevance (CM)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | DavidKatz ScottZack Scott Jawetz re Ridiculous # 2 | [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | | |
| 11005F | 5/1/13 email ScottZck JohnCapella CoryMann DavidKatz D… ScottJawetz re Marketing Update | -Authentication -FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 402, 403 Relevance (CM)* | Withdrawn |
| 11005G | 5/31/13 email JohnCapella CoryMann ScottZack Scott Jawetz re Heads Up Guys | -Authentication -FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 402, 403 Relevance (CM)* | Withdrawn |
| 11005H | 10/9/13 email JohnCapella DavidKatz ScottZack CoryMann re Need Leads | -Authentication -FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *The year 2013 outside the scope of the conspiracy charged in the indictment.  FRE 401, 403. (CM, BS)* | Withdrawn |
| 11006 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | *-FRE 401, 403 Relevance, Prejudicial Scope outside conspiracy (JA, BS, MD) -Senate substitute for house bill re Michigan law is irrelevant and prejudicial. FRE* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | | *401, 403; Court's Order ECF # 313 at PgID.5398-99 (BS sent via email 4/19/23)* | |
| 11006A | 01/14/14 email CoryMann JohnCapella ScottJawetz re in-person meeting , MDCC and ongoing solicitation business with attached Marketing and Advertising Services Agreement | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-No objection* | Admitted |
| 11007 | 3/16/17 call JohnCapella J… re soliciting using UNAPPROVED police reports | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 402, 403 relevance (CM) Nine pages of hearsay FRE 801(c), 802. Needs redactions. There is a bolded sentence on page 1 that should not be In bold. (BS sent via email 4/19/23)* | Withdrawn |
| 11007A | Audio 3/16/17 call JohnCapella J… re soliciting using UNAPPROVED police reports | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Needs to match redactions. (BS sent via email 4/19/23)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| 11008 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 11009 | 09/06/16 call JohnAngelo RosinaAngelo re J&A | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] <br> -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401 relevance/hearsay (JA)* | Excluded |
| 11009A | Audio 09/06/16 call JohnAngelo RosinaAngelo re J&A | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, John Capella or others] <br> -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401 relevance/hearsay (JA)* | Excluded |
| 11009B | 09/30/16 call JohnAngelo CoreyMann re MRI referrals | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, John Capella or others] <br> -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 402 relevance (CM)* <br> *-FRE 602 foundation (CM)* | Admitted |
| 11009C | AUDIO_09/30/16 call JohnAngelo CoreyMann re MRI referrals | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, John Capella or others] <br> -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 402 relevance (CM)* <br> *-FRE 602 foundation (CM)* | Admitted |
| 11010 | 09/04/14 email JohnCapella ScottJawetz re BHC Client Update | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] | *"Hearsay  FRE 801(c), 802. (BS sent via email 4/19/23) Needs redactions, e.g. Grand Rapids* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *stuff.  Glenn's wife is irrelevant and unfairly prejudicial.  FRE 401, 403." (BS sent via email 4/19/23)* "*Object to any that may relate to her as not only not reverent to matters before the court but objectionable for reasons of prejudice to Glenn Franklin." (GF sent via  email 4/19/23)* | |
| 11011 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 11012 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 11013 | 09/08/14 email JohnCapella D…GlennFranklin ScottJawetz re Blue Horseshoe contract and fees | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Content of email is hearsay FRE 801(c), 802. Irrelevant and unfairly prejudicial as it concerns a Grand Rapids medical provider, nothing to do with Karen Miller.  FRE 401, 403.  (BS, TQ) Pages 7-10 re Michigan state law and Capella's* | Excluded |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | | *legal opinion as a layperson would need to be redacted. FRE 401, 403; Court's Order ECF # 313 at PgID.5398-99. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015.   FRE 401,403.  (BS, TO)* | |
| 11014 | 11/17/14 email John Capella Scott Jawetz BrentSitto Dr… re PO Box for payment re Sitto Franklin referral | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Content of email is hearsay FRE 801(c), 802. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015.   FRE 401,403.  (BS sent via email 4/19/23)* | Excluded |
| 11015 | 11/17/14 email JohnCapella GlennFranklin Dr… re PO Box BlueHorseshoe for payment SittoFranklin referral | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Content of email is hearsay FRE 801(c), 802. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-* | Excluded |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | | *7-2015.     FRE 401,403.  (BS sent via email 4/19/23)* | |
| 11016 | 11/17/14 email JohnCapella Z… ScottJawetz BrentSitto re Blue Horsehoe contract and fees | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Content of email is hearsay FRE 801(c), 802. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015.     FRE 401,403.  (BS sent via email 4/19/23)* | Excluded |
| 11017 | 11/17/14 email JohnCapella A…ScottJawetz BrentSitto re Blue Horsehoe contract and fees | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Content of email is hearsay FRE 801(c), 802. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015.     FRE 401,403.  (BS sent via email 4/19/23)* | Excluded |
| 11018 | 11/17/14 email JohnCapella JosephLabib ScottJawetz BrentSitto re Blue Horsehoe contract and fees | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Content of email is hearsay FRE 801(c), 802. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015.     FRE* | Excluded |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | | *401,403.  (BS sent via email 4/19/23)* | |
| 11019 | 3/25/17 call JohnCapella Scott Jawetz re Blue HorseShoe JohnAngelo RosinaAngelo CoryMann | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 402, 403 (TQ)* *-Needs further redaction (TQ) Irrelevant  FRE 401 (BS sent via email 4/19/23)* *What appear to be agent notes on page 5 and 6 need to be struck out. (BS sent via email 4/19/23)* | Withdrawn |
| 11019A | 3/25/17 call JohnCapella Scott Jawetz re BlueHorseShoe JohnAngelo RosinaAngelo CoryMann AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Irrelevant  FRE 401 (BS sent via email 4/19/23)* | Withdrawn |
| 11020 | 3/27/17 call JohnCapella Scott Jawetz re Blue HorseShoe JohnAngelo RosinaAngelo CoryMann | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 402, 403 relevance (JA)* *-FRE 801, 803 hearsay (JA ) Irrelevant  FRE 401 (BS sent via email 4/19/23)* | Withdrawn |
| 11020A | 3/27/17 call JohnCapella Scott Jawetz re BlueHorseShoe JohnAngelo RosinaAngelo CoryMann AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 402, 403 relevance (JA)* *-FRE 801, 803 hearsay (JA) Irrelevant FRE 401 (BS sent via email 4/19/23)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| 11020D | 3/27/17 call JohnCapella Scott Jawetz re JohnAngelo RosinaAngelo notice of GJ investigation | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-Error with exhibit, government will provide a new copy on 4/26/23*<br><br>*Apparently an audio file that has not been received. (BS sent via email 4/19/23)* | Withdrawn |
| 11021 | 5/13/13 email CoryMann ScottZack JohnCapella re contract | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 402, 403 relevance , outside scope of Count One (CM, TQ)* | Withdrawn |
| 11023 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 11024 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 11025 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 11026 | 6/16/14 email JohnCapella ScottJawettz BrentSitto GlennFranklin re Blue Horseshoe PO Box for payment | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 402, 403 relevance , outside scope of Count One (CM, TQ) Content of email is hearsay FRE 801(c), 802. Irrelevant and unfairly* | Excluded |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | | *prejudicial as it would concern different paid for crash reports, nothing to do with Karen Miller accessed reports. FRE 401, 403. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015.     FRE 401,403.  (BS sent via email 4/19/23)* | |
| 11027 | 6/16/14 email JohnCapella ScottJawetz JohnAngelo re Blue Horseshoe PO Box for payment and intake | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *- FRE 401, 402, 403 relevance , outside scope of Count One (CM, TQ) Content of email is hearsay FRE 801(c), 802. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015.     FRE 401,403. (BS sent via email 4/19/23)* | Withdrawn |
| 11028 | 6/15/14 email JohnCapella JohnAngelo ScottJawetz re | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] | *- FRE 401, 402, 403 relevance , outside scope of* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | BlueHorsesho PO Box for payment and intake | -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Count One (CM, TQ) These four pages are already included in 11027. Content of email is hearsay FRE 801(c), 802. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015. FRE 401,403. (BS sent via email 4/19/23)* | |
| 11029 | 9/18/14 email JohnCapella ScottJawetz D… re BlueHorseshoe PO Box and intake and SittoFranklin referral | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *- FRE 401, 402, 403 relevance (CM) Content of email is hearsay FRE 801(c), 802. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015. FRE 401,403.*<br><br>*Pages 7-10 re Michigan state law and Capella's legal opinion as a layperson would need to be* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | | *redacted.  FRE 401, 403; Court's Order ECF # 313 at PgID.5398-99.  (BS sent via email 4/19/23)* | |
| 11030 | 9/18/14 email JohnCapella ScottJawetz D… PO Box for payment C… intake and Sitto Franklin referral | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] <br> -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *- FRE 401, 402, 403 relevance (CM) The same as 11029 except sent 2min earlier and erroneous name in Subject line. Content of email is hearsay FRE 801(c), 802. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015.     FRE 401,403.* <br><br> *Pages 7-10 re Michigan state law and Capella's legal opinion as a layperson would need to be redacted.  FRE 401, 403; Court's Order ECF # 313 at PgID.5398-99. (BS sent via email 4/19/23)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| 11031 | 9/8/14 email JohnCapella D... ScottJawetz JohnAngelo Franklin Varjabedian re PO Box for payment Sitto Franklin referral | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *- FRE 401, 402, 403 relevance (CM) Appears to be the same as 11013. Content of email is hearsay FRE 801(c), 802. Irrelevant and unfairly prejudicial as it concerns a Grand Rapids medical provider, nothing to do with Karen Miller.  FRE 401, 403. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015.     FRE 401,403.*<br><br>*Pages 8-11 re Michigan state law and Capella's legal opinion as a layperson would need to be redacted.  FRE 401, 403; Court's Order ECF # 313 at PgID.5398-99.  (BS sent via email 4/19/23)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| 11032 | 9/8/14 email John Capella Scott Jawetz C…JohnAngelo Varjabedian re PO Box for Blue Horseshoe payment and intake | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *- FRE 401, 402, 403 relevance (CM)* *Content of email is hearsay FRE 801(c), 802. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015.    FRE 401,403.* *Pages 7-10, 23-26 re Michigan state law and Capella's legal opinion as a layperson would need to be redacted.  FRE 401, 403; Court's Order ECF # 313 at PgID.5398-99.  (BS sent via email 4/19/23)* | Excluded |
| 11033 | 9/8/14 email JohnCapella D… JohnAngelo Varjabedian re PO Box for payment Sitto Franklin referral | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *- FRE 401, 402, 403 relevance (CM)* *Appears to be duplicate of 11031 which appears to be the same as 11013.* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | | *Content of email is hearsay FRE 801(c), 802. Irrelevant and unfairly prejudicial as it concerns a Grand Rapids medical provider, nothing to do with Karen Miller. FRE 401, 403. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015. FRE 401,403.*<br><br>*Pages 8-11 re Michigan state law and Capella's legal opinion as a layperson would need to be redacted. FRE 401, 403; Court's Order ECF # 313 at PgID.5398-99. (BS sent via email 4/19/23)* | |
| 11034 | 9/8/14 email JohnCapella D…… ScottJawetz JohnAngelo Franklin | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] | *- FRE 401, 402, 403 relevance (CM)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | Varjabedian re PO Box for payment Sitto Franklin referral | -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Appears to be duplicate of 11013. Content of email is hearsay FRE 801(c), 802. Irrelevant and unfairly prejudicial as it concerns a Grand Rapids medical provider, nothing to do with Karen Miller.  FRE 401, 403. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015.     FRE 401,403.*<br><br>*Pages 8-11 re Michigan state law and Capella's legal opinion as a layperson would need to be redacted.  FRE 401, 403; Court's Order ECF # 313 at PgID.5398-99.  (BS sent via email 4/19/23)* | |
| 11034A | 9/8/14 email DavidKatz CoryMann | -Authentication -FRE 901(a), 901(b)(1), (b)(4) | *- FRE 401, 402, 403 relevance (CM)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | ScottZack JohnCapella R… S… re BHC referral totals April August 2014 | [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | | |
| 11037 | 11/17/14 email JohnCapella ScottJawetz BrentSitto D… re PO Box Blue Horseshoe and intake referral SittoFranklin | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *- FRE 401, 402, 403 relevance (CM)* *Same as 11016. Content of email is hearsay FRE 801(c), 802. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015.   FRE 401,403.  (BS sent via email 4/19/23)* | Withdrawn |
| 11038 | 11/17/14 email John Capella Dr… re PO BOX Blue HorseShoe payment V… SittoFranklin referral | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *- FRE 401, 402, 403 relevance (CM)* *Same as 11017 other than recipient. Content of email is hearsay FRE 801(c), 802. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | | 7-2015. *FRE 401,403. (BS sent via email 4/19/23)* | |
| 11039 | 11/17/14 email John Capella ScottJawetz Brent Sitto Dr… re PO BOX Blue HorseShoe payment V… SittoFranklin referral | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *- FRE 401, 402, 403 relevance (CM)* *Same as 11017. Content of email is hearsay FRE 801(c), 802. Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015. FRE 401,403. (BS sent via email 4/19/23)* | Withdrawn |
| 11042A | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 11042B | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 11042C | 4/10/13 email JohnCapella CoryMann ScottJawetz David Katz ScottZack re your list so far | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Same as 7010 which was already ruled on by Court to be not admissible (BS sent via email 4/19/23)* | Withdrawn |
| 11042D | 8/17/16 email JohnAngelo CoryMann M…M… re MRI referrals | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony Anthony Sereno or others] | *-FRE 601 lack of foundation (CM)* *-FRE 801 hearsay (CM)* | Excluded |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | | |
| 11042E | 11/25/16 email JohnAngelo CoryMann re MRI referrals | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 601 lack of foundation (CM) -FRE 801 hearsay (CM)* | Withdrawn |
| 11042F | 11/28/16 email JohnAngelo CoryMann re MRI referrals | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 601 lack of foundation (CM) -FRE 801 hearsay (CM)* | Withdrawn |
| 11042G | 12/14/16 email JohnAngelo C… CoryMann re MRI referrals | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 601 lack of foundation (CM) -FRE 801 hearsay (CM)* | Withdrawn |
| 11042H | 1/12/17 email JohnAngelo C… CoryMann re audit MRI referrals | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 601 lack of foundation (CM) -FRE 801 hearsay (CM)* | Withdrawn |
| 11042I | 1/27/17 email C… CoryMann JohnAngelo re audit MRI referrals | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 601 lack of foundation (CM) -FRE 801 hearsay (CM)* | Withdrawn |
| 11042J | 2/10/17 email JohnAngelo C… | -Authentication -FRE 901(a), 901(b)(1), (b)(4) | *-FRE 601 lack of foundation (CM)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | CoryMann re MRI referrals | [Testimony Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 801 hearsay (CM) | |
| 11042K | 8/31/16 email JohnAngelo Anthony Sereno re referral names | -Authentication -FRE 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony Anthony Sereno or others] | No objection | Admitted |
| 11042L | 11/30/16 email JohnAngelo C… re ThomasQuartz | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | -FRE 601 lack of foundation (CM) -FRE 801 hearsay (CM) | Excluded |
| 11042M | 7/26/17 Search Warrant Return Cover Sheet/Certificate of Authenticity re Yahoo SW re rhplar@yahoo.com and Yahoo Account Management Tool | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | -FRE 401, 403 relevance re all pages after page 1 (JA) | Parties to meet and confer concerning Yahoo Certification. |
| 11042N | 11/1/17 Search Warrant Return Cover Sheet/Certificate of Authenticity re Yahoo SW re bobrosett@yahoo.com | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Robert Rosett or others] -Relevance – FRE 401, 402 [Testimony of Robert Rosett or others] | -FRE 401, 403 relevance re all pages (JA) | Parties to meet and confer concerning Yahoo Certification. |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| 11042O | 10/31/17 Search Warrant Return Cover Sheet/Certificate of Authenticity re Yahoo SW re kamiller1121@yahoo.com | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Karen Miller or others] -Relevance – FRE 401, 402 [Testimony of Karen Miller or others] | *-FRE 401, 403 relevance re all pages (JA)* | Parties to meet and confer concerning Yahoo Certification. |
| 11042P | 10/20/17 Search Warrant Return Cover Sheet/Certificate of Authenticity re Yahoo SW re detroitdatainfo@gmail.com | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Robert Rosett or others] -Relevance – FRE 401, 402 [Testimony of Robert Rosett or others] | *-FRE 401, 403 relevance all pages except 3 and 4 (JA)* | Parties to meet and confer concerning Yahoo Certification. |
| 11042Q | 2/8/17 email KarenMiller to JaysonRosett RobertRosett re UNAPPROVED REPORTS | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Karen Miller or others] -Relevance – FRE 401, 402 [Testimony of Karen Miller or others] | *Need the Certification referenced FRE 803(6), 902(11). (BS sent via email 4/19/23)* | Parties to meet and confer concerning certification. |
| 11042R | 2/8/17 email JaysonRosett RobertRosett to JohnAngelo re UNAPPROVED REPORTS | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Robert Rosett or others] -Relevance – FRE 401, 402 [Testimony of Robert Rosett or others] | *No objection* | Admitted |
| 11042S | 2/8/17 email JohnAngelo to JohnCapella re | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] | *No objection* | Admitted |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | UNAPPROVED REPORTS | -Relevance – FRE 401, 402 [Testimony of John Capella or others] | | |
| 11042T | 2/8/17 email JohnAngelo to MichaelDaneshvar re UNAPPROVED REPORTS | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *No objection* | Admitted |
| 11042U | 6/14/17 email KarenMiller to JaysonRosett RobertRosett re UNAPPROVED REPORTS | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Karen Miller or others] -Relevance – FRE 401, 402 [Testimony of Karen Miller or others] | *No objection* | Admitted |
| 11042V | 6/14/17 email JaysonRosett RobertRosett to JohnAngelo re UNAPPROVED REPORTS | -- Authentication - FRE 803(6), 902(11) [Certification] 901(a), 901(b)(1), (b)(4), 902(11), and 902(13) [Testimony of Robert Rosett or others] -Relevance – FRE 401, 402 [Testimony of Robert Rosett or others] | *No objection* | Admitted |
| 11042W | 6/14/17 email JohnAngelo to JohnCapella re UNAPPROVED REPORTS | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *No objection* | Admitted |
| 11042X | 6/14/17 email JohnAngelo to MichaelDaneshvar re | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] | *No objection* | Admitted |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | UNAPPROVED REPORTS | -Relevance – FRE 401, 402 [Testimony of John Capella or others] | | |
| 11042Y | 6/14/17 email JohnAngelo to Hsn alwayzontime2017@gmail.com re UNAPPROVED REPORTS | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *No objection* | Admitted |
| 11043 | 9/3/15 email JohnCapella ScottJawetz GlennFranklin Dr… Dr… re PO Box Horseshoe for payment SittoFranklin referral | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 402, 403 relevance (CM)* *-FRE 801, 803 hearsay (CM)* *Content of email is hearsay FRE 801(c), 802. (BS sent via email 4/19/23)* | Withdrawn |
| 11044 | 5/13/13 email JohnCapella ScottJawetz CoryMann DavidKatz ScottZack re Blue Horseshoe contract with HSMM | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *No objection* | Admitted |
| 11045 | 5/13/13 email CoryMann JohnCapella ScottJawetz CoryMann DavidKatz ScottZack re Blue Horseshoe contract | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-No objection* | Admitted |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| 11046 | 1/9/17 call re Cory Mann John Angelo re JPMorganChaseBank Total Toxicology Labs Check No. 10919 dated 01/09/17 made payable to Rosina Angelo for $10,878.69 | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *- Error with exhibit, government will provide a new copy on 4/26/23* | Withdrawn |
| 11046A | AUDIO _1/9/17 call re Cory Mann John Angelo re JPMorganChaseBank Total Toxicology Labs Check No. 10919 dated 01/09/17 made payable to Rosina Angelo for $10,878.69 | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *- Error with exhibit, government will provide a new copy on 4/26/23* | Withdrawn |
| 11047A | 3/1/17 @16:52:15 call re John Angelo Cory Mann re attempted sale of Gravity to Radner | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *Irrelevant as has nothing to do with this case; perhaps has something to do with the second criminal case involving Cory Mann. FRE 401. (BS sent via email 4/19/23) -FRE 601 foundation (CM) -FRE 802 hearsay (CM) - Error with exhibit, government will* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | | *provide a new copy on 4/26/23* | |
| 11047B | 2/27/17 @ 14:42:54 call from 908-358-9311/JohnAngelo to 248-910-4455/CoryMann - AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *Irrelevant as has nothing to do with this case; perhaps has something to do with the second criminal case involving Cory Mann. FRE 401. (BS sent via email 4/19/23) -FRE 601 foundation (CM) -FRE 802 hearsay (CM)* | Withdrawn |
| 11047C | 2/27/17 @ 16:43:17 call from 248-910-4455/CoryMann to 908-358-9311/JohnAngelo - AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *Irrelevant as has nothing to do with this case; perhaps has something to do with the second criminal case involving Cory Mann. FRE 401. (BS sent via email 4/19/23) -FRE 601 foundation (CM) -FRE 802 hearsay (CM)* | Withdrawn |
| 11047C | 2/27/17 @ 16:42:54 call from 248-910-4455/CoryMann to 908-358-9311/JohnAngelo - AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *Irrelevant as has nothing to do with this case; perhaps has something to do with the second criminal case involving Cory Mann. FRE 401.* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | | *(BS sent via email 4/19/23)* *FRE 601 foundation (CM)* *-FRE 802 hearsay (CM)* | |
| 11048 | 1/10/17 call re Cory Mann John Angelo re Sitto contact and selling gravity Imaging | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *Irrelevant as has nothing to do with this case; perhaps has something to do with the second criminal case involving Cory Mann. FRE 401. (BS sent via email 4/19/23) -FRE 601 foundation (CM) -FRE 802 hearsay (CM)* | Withdrawn |
| 11048A | AUDIO-1/10/17 call re Cory Mann John Angelo re Sitto contact and selling gravity Imaging | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *Irrelevant as has nothing to do with this case; perhaps has something to do with the second criminal case involving Cory Mann. FRE 401. (BS sent via email 4/19/23) -FRE 601 foundation (CM) -FRE 802 hearsay (CM)* | Withdrawn |
| 11049 | 2/17/17 call CoryMann JohnAngelo re | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of | *Irrelevant as has nothing to do with this case; perhaps* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | sale of Gravity and ZackKatz going out of business | Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *has something to do with the second criminal case involving Cory Mann. FRE 401. (BS sent via email 4/19/23) -FRE 601 foundation (CM) -FRE 802 hearsay (CM)* | |
| 11049A | AUDIO-2/17/17 call CoryMann JohnAngelo re sale of Gravity | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *Irrelevant as has nothing to do with this case; perhaps has something to do with the second criminal case involving Cory Mann. FRE 401. (BS sent via email 4/19/23) -FRE 601 foundation (CM) -FRE 802 hearsay (CM)* | Withdrawn |
| 11050 | 2/27/17 call AnthonySereno JohnAngelo re JohnCapella ScottJawetz not working with BrentSitto GlennFranklin and JohnAngelo approaching BrentSitto GlennFranklin | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 403 relevance (BS sent via email 4/19/23) -FRE 601 foundation (CM) -FRE 802 hearsay (CM)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| 11050A | 2/27/17 @ 15:06:42 call AnthonySereno JohnAngelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 403 relevance (BS sent via email 4/19/23) -FRE 601 foundation (CM) -FRE 802 hearsay (CM)* | Withdrawn |
| 11051 | 2/15/17 call CoryMann JohnAngelo re initial discussions of sale of Gravity and $3.5 million in receivables | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *Irrelevant as has nothing to do with this case; perhaps has something to do with the second criminal case involving Cory Mann.  FRE 401, 403. (BS sent via email 4/19/23) -FRE 601 foundation (CM) -FRE 802 hearsay (CM)* | Withdrawn |
| 11051A | AUDIO - call 2/15/17 CoryMann JohnAngelo re initial discussions of sale of Gravity and $3.5 million in receivables | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *Irrelevant as has nothing to do with this case; perhaps has something to do with the second criminal case involving Cory Mann.  FRE 401, 403. (BS sent via email 4/19/23) -FRE 601 foundation (CM) -FRE 802 hearsay (CM)* | Withdrawn |
| 11051B | 2/16/17 @ 16:51:53  call | -Authentication -FRE 901(a), 901(b)(1), (b)(4), | *Irrelevant as has nothing to do with* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | from 248-910-4455/CoryMann to 908-358-9311/JohnAngelo - AUDIO | (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *this case; perhaps has something to do with the second criminal case involving Cory Mann. FRE 401, 403. (BS sent via email 4/19/23)* -FRE 601 *foundation (CM)* -FRE 802 *hearsay (CM)* | |
| 11051C | 2/16/17 @ 10:22:42 call from 248-910-4455/CoryMann to 908-358-9311/JohnAngelo - AUDIO | -Authentication -FRE 901(a), 901(b)(1), (b)(4), (b)(5), (b)(6) [Testimony of Special Agent, Anthony Sereno or others] -Relevance – FRE 401, 402 [Testimony of Anthony Sereno or others] | *-FRE 401, 403 relevance (BS sent via email 4/19/23)* -FRE 601 *foundation (CM)* -FRE 802 *hearsay (CM)* | Excluded |
| 11053 | 5/31/12 email JohnCapella JaysonRosett re Patient phone call script re Michigan Statistical Data Documentation Center | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Two years before the conspiracy charged in the Indictment. FRE 401, 403. (BS sent via email 4/19/23)* | Withdrawn |
| 11054 | 5/15/13 email JohnCapella M…D…CoryMann ScottZack, Scott Jawetz re intake sheet , police report procedures | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 402, 403 relevance, scope (CM)* | Withdrawn |
| 11055 | 1/15/14 email JohnCapella BrentSitto GlennFranklin | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] | *Content of email is hearsay FRE 801(c), 802. Irrelevant as* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | ScottJawetz re Need A Call Please re Sitto cell phone not working now | -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *outside timeframe of charged conspiracy and has nothing to do with reports from Karen Miller, but rather different paid-for reports. FRE 401, 403.*<br><br>*Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015.    FRE 401,403.  (BS sent via email 4/19/23)* | |
| 11055A | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 11055B | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 11055C | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 11055D | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 11056 | 1/16/14 @ 11:33:28 AM email CoryMann JonCapella DavidKatz ScottZack ScottJawetz re | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] | *-FRE 601 foundation (CM) -FRE 502 privilege (CM)* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | Contract Revision # 1 | | | |
| 11057 | 1/16/14 @ 11:56:26 AM email CoryMann JonCapella DavidKatz ScottZack Scott Jawetz re FW: Marketing Contract | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 601 foundation (CM) -FRE 502 privilege (CM)* | Withdrawn |
| 11058 | 1/16/14: 4:32:27 PM email CoryMann DavidKatz ScottZack ScottJawetz re FW: Marketing Agreement | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 601 foundation (CM) -FRE 502 privilege (CM)* | Withdrawn |
| 11059 | 1/18/14 email CoryMann J… K…. DavidKatz ScottZack re "Is this right Scott got everything signed" | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 601 foundation (CM) -FRE 502 privilege (CM* | Withdrawn |
| 11060 | [currently withdrawn from consideration] | [currently withdrawn from consideration] | | Withdrawn |
| 11061 | 6/15/14 email JohnCapella ScottJawetz JohnAngelo re New Client intake documents | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *Same as 11028 plus attachments. Content of email is hearsay FRE 801(c), 802 (BS sent via email 4/19/23) Jurisdictional issue because before alleged conspiracy to* | Withdrawn |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | | | *commit wire fraud went interstate on approximately 2-7-2015.    FRE 401,403.  (BS sent via email 4/19/23)* | |
| 11062 | 6/30/14 email JohnCapella MichaelAngelo GlennFranklin BrentSitto re Pay Up Michael Angelo | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] <br> -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401 relevance (JA) - Content of email is hearsay FRE 801(c), 802. Irrelevant as outside timeframe of charged conspiracy and has nothing to do with reports from Karen Miller, but rather different paid-for reports. FRE 401, 403. (BS sent via email 4/19/23)* <br><br> *Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015.    FRE 401,403. (BS sent via email 4/19/23)* | Withdrawn |
| 11063 | 10/14/14 email John Angelo John Capella using ginacabretti yahoo email address to coordinate | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] | *Content of email is hearsay FRE 801(c), 802. Before alleged conspiracy to commit wire fraud* | Excluded |

| EXHIBIT NO. | DESCRIPTION | Basis of Admissibility and/or Rules Under Which Government Seeks Admission | Basis of Defendant Objection and/or Rules Under Which Objection is/are Made | Ruling of the Court |
|---|---|---|---|---|
| | solicitation with reports | -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *went interstate on approximately 2-7-2015.   FRE 401,403. (BS sent via email 4/19/23)* *Jurisdictional issue because before alleged conspiracy to commit wire fraud went interstate on approximately 2-7-2015.   FRE 401,403.  (BS sent via email 4/19/23)* | |
| 11064 | 7/2/14 email JohnCapella ScottJawetz S… re intake sheet for BeWell | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 403 relevance (TQ)* | Withdrawn |
| 11065 | 7/2/14 email JohnCapella ScottJawetz S… re intake sheet for BeWell 7/2/14 email JohnCapella ScottJawetz and OTHERS re BeWell S… open on July 4 and 5 | -Authentication -FRE 901(a), 901(b)(1), (b)(4) [Testimony John Capella or others] -Relevance – FRE 401, 402 [Testimony of John Capella or others] | *-FRE 401, 403 relevance (TQ)* | Withdrawn |

**IT IS SO ORDERED.**

s/Matthew F. Leitman
MATTHEW F. LEITMAN
UNITED STATES DISTRICT JUDGE

Dated:  May 15, 2023

I hereby certify that a copy of the foregoing document was served upon the parties and/or counsel of record on May 15, 2023, by electronic means and/or ordinary mail.

s/Holly A. Ryan
Case Manager
(313) 234-5126